Janetta Lynn LEIVA, Petitioner—Appellant,

v.

Matthew CATE, Respondent—Appellee.

No. 08–15008.

United States Court of Appeals, Ninth Circuit.

Submitted Dec. 8, 2009.*

Filed Dec. 16, 2009.

---

* The panel unanimously finds this case suitable for decision without oral argument. *See* Fed.

R.App. P. 34(a)(2).

Janetta Lynn Leiva, CIW–California Institution for Women, Corona, CA, for Petitioner–Appellant.

Brian Means, Esquire, AGCA–Office of the California Attorney General, Sacramento, CA, for Respondent–Appellee.

Before: TASHIMA, GRABER and BYBEE, Circuit Judges.

MEMORANDUM **

Petitioner–Appellant Janetta Lynn Leiva appeals the district court's denial of her petition for writ of habeas corpus. Leiva argues that her Fifth Amendment right against self-incrimination was violated when her statements, made during a pre-trial competency examination and without *Miranda* warnings, were admitted into evidence at the insanity phase of her murder trial. We affirm.

Because Leiva's habeas petition was adjudicated on the merits in state court, we may grant the petition only if the state court's decision "was contrary to, or involved an unreasonable application of, clearly established Federal law, as deter-

mined by the Supreme Court of the United States." 28 U.S.C. § 2254(d)(1); *see also Lindh v. Murphy,* 521 U.S. 320, 326, 117 S.Ct. 2059, 138 L.Ed.2d 481 (1997). The relevant state court decision here is that of the California Court of Appeal, *see Ylst v. Nunnemaker,* 501 U.S. 797, 805–06, 111 S.Ct. 2590, 115 L.Ed.2d 706 (1991), which held that the admission of Leiva's statements did not violate her Fifth Amendment rights. Leiva argues that this decision was contrary to, or involved an unreasonable application of, clearly established federal law as determined by the Supreme Court in *Estelle v. Smith,* 451 U.S. 454, 101 S.Ct. 1866, 68 L.Ed.2d 359 (1981).

In *Estelle,* the Supreme Court held that "[a] criminal defendant, who neither initiates a psychiatric evaluation *nor attempts to introduce any psychiatric evidence,* may not be compelled to respond to a psychiatrist if his statements can be used against him at a capital sentencing proceeding." *Id.* at 468, 101 S.Ct. 1866 (emphasis added). *Estelle* does not control Leiva's case because Leiva presented an insanity defense and introduced psychiatric testimony in support of that defense. The *Estelle* Court expressly stated that its holding would be different if the defendant had asserted an insanity defense and the government introduced a psychiatric examination to rebut the defendant's psychiatric evidence. *See id.* at 465, 101 S.Ct. 1866. In a later case, the Supreme Court confirmed that if a defendant "presents psychiatric evidence, then, at the very least, the prosecution may rebut this presentation with evidence from the reports of the [psychiatric] examination that the de-

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

fendant requested" without violating the Fifth Amendment. *Buchanan v. Kentucky,* 483 U.S. 402, 422–23, 107 S.Ct. 2906, 97 L.Ed.2d 336 (1987). Thus, the California Court of Appeal's decision was not contrary to, or an unreasonable application of, clearly established Supreme Court precedent.

**AFFIRMED.**

